**UNITED STATES of America,
Plaintiff—Appellee,**

v.

**Matthew THOMPSON, Defendant—
Appellant.**

No. 02–41754.

United States Court of Appeals,
Fifth Circuit.

Sept. 22, 2003.

James Lee Turner, Assistant U.S. Attorney, Kathlyn Giannaula Snyder, Assistant U.S. Attorney, Houston, TX, for Plaintiff–Appellee.

Henry J. Novak, Jr., Austin, TX, for Defendant–Appellant.

Before KING, Chief Judge, DENNIS, Circuit Judge, and LYNN,* District Judge.

* District Judge for the Northern District of Texas, sitting by designation.

944

PER CURIAM.**

After a jury trial, Defendant Matthew Thompson was convicted of bribery under 18 U.S.C. § 201(b)(2) (2000) and unlawful receipt of compensation by an IRS agent under 26 U.S.C. § 7214(a)(2) (2002). Thompson raises four issues on appeal.

Thompson first argues that the district court erred by admitting into evidence the recorded conversation between himself and attorney Bill May because it was obtained (1) in violation of the attorney-client privilege and (2) by outrageous government conduct. The district court found that Thompson did not meet his burden of establishing that the conversation between Thompson and May was privileged, since Thompson did not prove that he communicated with May in confidence or that his primary purpose was to obtain legal advice. *See United States v. Robinson,* 121 F.3d 971, 974 (5th Cir.1997). This conclusion was not clearly erroneous. We also find that the government's conduct did not approach a level sufficiently "outrageous" so as to violate Thompson's rights, especially in light of Thompson's active participation in the crime. *See United States v. Arteaga,* 807 F.2d 424, 426–27 (5th Cir. 1986). Thus, we hold that the recorded conversation between Thompson and May was properly admitted into evidence.

Second, Thompson contends that there was insufficient evidence to permit a rational jury to find that he was predisposed to commit the crimes of which he was accused, and that, consequently, the district court should have granted his motion for judgment of acquittal. Viewing the evidence in the light most favorable to the verdict, see *United States v. DeLeon,* 247 F.3d 593, 596 (5th Cir.2001), we find that there was sufficient evidence for a rational

jury to conclude that Thompson was predisposed to commit the crimes of which he was convicted. Therefore, the district court did not err in denying Thompson's motion.

■ Third, Thompson argues that the district court should have given the jury an instruction on positional predisposition, as laid out in *United States v. Hollingsworth,* 27 F.3d 1196 (7th Cir.1994). We need not decide whether we are persuaded by *Hollingsworth,* because assuming *arguendo* that we are, Thompson, an IRS agent, was clearly in a position to accept a bribe. *See Hollingsworth,* 27 F.3d at 1200. Thus, the district court did not abuse its discretion in refusing to instruct the jury on positional predisposition. *See United States v. Reyes,* 239 F.3d 722, 742 (5th Cir.2001).

■ Finally, Thompson claims that 18 U.S.C. § 201(b)(2) and 26 U.S.C. § 7214(a)(2) set out mutually exclusive offenses so that Thompson could not logically be convicted under both statutes. We join the Second Circuit in holding, however, that these statutes are not mutually exclusive. *See United States v. Umans,* 368 F.2d 725, 728–29 (2d Cir.1966). Therefore, Thompson was properly convicted under both 18 U.S.C. § 201(b)(2) and 26 U.S.C. § 7214(a)(2).

For the foregoing reasons, the defendant's convictions are AFFIRMED.

---

** Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.